# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
## No. 17-1658V
### (not to be published)

MARIA VASQUEZ,

                Petitioner,

v.

SECRETARY OF HEALTH AND
HUMAN SERVICES,

                Respondent.

Chief Special Master Corcoran

Filed: November 17, 2020

Special Processing Unit (SPU);
Attorney's Fees and Costs

*Joseph Alexander Vuckovich, Maglio Christopher & Toale, PA, Washington, DC, for
Petitioner.*

*Colleen Clemons Hartley, U.S. Department of Justice, Washington, DC, for
Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On November 1, 2017, Maria Vasquez ("Petitioner"), filed a petition for
compensation under the National Vaccine Injury Compensation Program, 42 U.S.C.
§300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleges that she suffered from a
shoulder injury related to vaccine administration as a result of a Tdap vaccine
administered to her right shoulder on August 2, 2016. (Petition at 1). On June 24, 2020,

---

[1] Because this unpublished Decision contains a reasoned explanation for the action in this case, I am
required to post it on the United States Court of Federal Claims' website in accordance with the E-
Government Act of 2002.  44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic
Government Services). **This means the Decision will be available to anyone with access to the
internet.**  In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact
medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy.
If, upon review, I agree that the identified material fits within this definition, I will redact such material from
public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755.  Hereinafter, for ease
of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. §
300aa (2012).

a decision was issued awarding compensation to Petitioner based on the parties' stipulation. (ECF No. 75).

Petitioner has now filed a motion for attorney's fees and costs, dated October 28, 2020, (ECF No. 80), requesting a total award of $51,796.86 (representing $50,642.30 in fees and $1,154.56 in costs). In accordance with General Order No. 9, Petitioner filed a signed statement indicating that she incurred no out-of-pocket expenses (ECF No. 80-4). Respondent reacted to the motion on October 28, 2020, indicating that he is satisfied that the statutory requirements for an award of attorney's fees and costs are met in this case and defers to my discretion to determine the amount to be awarded (ECF No. 81). Petitioner filed a reply on October 30, 2020, requesting that the court award all fees and costs requested in Petitioner's application. (ECF No. 82).

I have reviewed the billing records submitted with Petitioner's request. In my experience, the request appears reasonable, and I find no cause to reduce the requested hours or rates.

The Vaccine Act permits an award of reasonable attorney's fees and costs. Section 15(e). Accordingly, I hereby GRANT Petitioner's Motion for attorney's fees and costs. I award a total of **$51,796.86** (representing $50,642.30 in fees and $1,154.56 in costs) as a lump sum in the form of a check jointly payable to Petitioner and Petitioner's counsel. **Petitioner's request, the check should be forwarded to Maglio, Christopher & Toale, PA, 1605 Main Street, Suite 710, Sarasota Florida 34236.** In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk shall enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[3] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.